**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Mario RIOS–DOMINGUEZ,**
**Defendant–Appellant.**

No. 04–41570.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Sept. 29, 2005.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before SMITH, GARZA, and PRADO, Circuit Judges.

PER CURIAM: *

Mario Rios–Dominguez appeals the 37–month sentence imposed by the district court following his guilty-plea conviction for being an alien found illegally in the United States after deportation following conviction of an aggravated felony, in violation of 8 U.S.C. § 1326. The Government seeks to enforce the waiver-of-appeal provision in Rios–Dominguez's plea agreement. Rios–Dominguez waived, inter alia, "the right to appeal the sentence imposed or the manner in which it was determined," except for a sentence above the statutory maximum or an upward departure from the applicable sentencing guidelines range. Rios–Dominguez contends that this waiver provision is not enforceable because, at his rearraignment, the magistrate judge incorrectly told him that he retained the right to appeal "any illegal sentence." Because the magistrate judge's statement regarding the parameters of the reserved right to appeal inaccu-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

rately described the waiver provision, Rios–Dominguez's waiver cannot be deemed knowing and voluntary with respect to "any illegal sentence." *See* Fed. R.Crim.P. 11(b)(1)(N); *United States v. Robinson,* 187 F.3d 516, 517 (5th Cir.1999).

For the first time on appeal, Rios–Dominguez argues that the "felony" and "aggravated felony" provisions of 8 U.S.C. § 1326(b) are unconstitutional in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). This argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). *See United States v. Dabeit,* 231 F.3d 979, 984 (5th Cir.2000).

Also for the first time on appeal, Rios–Dominguez argues that the district court erred in sentencing him under a mandatory sentencing guidelines scheme. *See United States v. Booker,* —— U.S. ——, ——, 125 S.Ct. 738, 756, 160 L.Ed.2d 621 (2005). Rios–Dominguez acknowledges that this argument is reviewed for plain error, but argues that he does not have to show that the district court's error affected her substantial rights because the error is structural and because prejudice should be presumed.

Plain error is the correct standard of review. *See United States v. Malveaux,* 411 F.3d 558, 560 n. 9 (5th Cir.2005), *petition for cert. filed* (July 11, 2005) (No. 05–5297). The district court committed error that is plain when it sentenced Rios–Dominguez under a mandatory sentencing guidelines regime. *See United States v. Valenzuela–Quevedo,* 407 F.3d 728, 733 (5th Cir.2005), *petition for cert. filed* (July 25, 2005) (No. 05–5556); *United States v. Martinez–Lugo,* 411 F.3d 597, 601 (5th Cir.2005). Rios–Dominguez fails to meet his burden of showing that the district court's error affected his substantial rights. *See Valenzuela–Quevedo,* 407 F.3d

at 733–34; *United States v. Mares,* 402 F.3d 511, 521 (5th Cir.2005), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517); *see also United States v. Bringier,* 405 F.3d 310, 317 n. 4 (5th Cir.2005), *petition for cert. filed* (July 26, 2005) (No. 05–5535).

AFFIRMED.